

**Money Management INTERNATIONAL**

14141 Southwest Freeway, Suite 1000 | Sugar Land, Texas 77478

MoneyManagement.org

November 24, 2014
RE: Client # 30843398-1

MS. MAUREEN E ENGEN
7905 W 96TH ST
OVERLAND PARK, KS 66212-3308

Dear Ms. Maureen E Engen,

Congratulations! You have accomplished something you should be proud of - successfully completing your Debt Management Plan (DMP). You are now in a position to handle any remaining obligations and have the opportunity to be in control of your financial future.

Here are some helpful suggestions to consider:

- Verify the accuracy of your credit report. You can receive a free copy of your credit report annually, at www.annualcreditreport.com. This is a simple, efficient means of reviewing your most current information and identifying potential errors since your last payment. To allow time for your creditors to provide reporting of balances paid in full, you should contact us for a review no less than 90 days from your last disbursement. One of our certified counselors will be glad to review the information with you.
- If you have not started a savings plan, you should begin one immediately with all or part of what you have been depositing each month. You have been paying others for the past months or years, now pay yourself.
- Set up short-term and long-term budget goals. Remember, our counselors will assist you in setting up a post Debt Management Program budget.

If you have any questions or need further assistance, remember we're always here to help you. Again, congratulations and best wishes for the future!

Sincerely,

Money Management International
Phone: 888.845.5669 | Fax: 888.812.5358

A Nonprofit Community Service Organization

Accredited by the Council on Accreditation | Member of the National Foundation for Credit Counseling | Member of the Association of Independent Consumer Credit Counseling Agencies

Case 15-20184    Doc# 42    Filed 10/12/15    Page 2 of 19

## Account Summary

| | | | |
|---|---|---|---|
| DMP start date: | 01/18/2011 | DMP close date: | 11/24/2014 |
| Starting # of creditors: | 17 | Ending # of creditors: | 17 |
| Original debt amount: | $73,884.89 | Current debt amount: | $12,192.16 |
| Total amount deposited: | | $79,445.00 | |
| Total amount refunded: | | $0.00 | |
| Total payment amount disbursed: | | $78,629.98 | |
| Total creditor voids and refunds: | | ($174.98) | |
| Total fee amount paid: | | $990.00 | |

## DEPOSIT HISTORY

| Deposit Type | Date | Amount | Available Date | Description |
|---|---|---|---|---|
| ACH | 11/17/2014 | $1,716.00 | | ACH Deposit |
| ACH | 10/17/2014 | $1,716.00 | | ACH Deposit |
| ACH | 09/17/2014 | $1,716.00 | | ACH Deposit |
| ACH | 08/18/2014 | $1,716.00 | | ACH Deposit |
| ACH | 07/17/2014 | $1,716.00 | | ACH Deposit |
| ACH | 06/17/2014 | $1,716.00 | | ACH Deposit |
| ACH | 05/19/2014 | $1,716.00 | | ACH Deposit |
| ACH | 04/17/2014 | $1,716.00 | | ACH Deposit |
| ACH | 03/17/2014 | $1,716.00 | | ACH Deposit |
| ACH | 02/18/2014 | $1,716.00 | | ACH Deposit |
| ACH | 01/17/2014 | $1,716.00 | | ACH Deposit |
| ACH | 12/17/2013 | $1,716.00 | | ACH Deposit |
| ACH | 11/18/2013 | $1,716.00 | | ACH Deposit |
| ACH | 10/17/2013 | $1,716.00 | | ACH Deposit |
| ACH | 09/17/2013 | $1,716.00 | | ACH Deposit |
| ACH | 08/19/2013 | $1,716.00 | | ACH Deposit |
| ACH | 07/17/2013 | $1,716.00 | | ACH Deposit |
| ACH | 06/17/2013 | $1,716.00 | | ACH Deposit |
| ACH | 05/17/2013 | $1,716.00 | | ACH Deposit |
| ACH | 04/17/2013 | $1,716.00 | | ACH Deposit |
| ACH | 03/18/2013 | $1,716.00 | | ACH Deposit |
| ACH | 02/19/2013 | $1,716.00 | | ACH Deposit |
| ACH | 01/17/2013 | $1,716.00 | | ACH Deposit |
| ACH | 12/17/2012 | $1,716.00 | | ACH Deposit |
| ACH | 11/19/2012 | $1,716.00 | | ACH Deposit |
| ACH | 10/17/2012 | $1,716.00 | | |
| ACH | 09/17/2012 | $1,716.00 | | |
| ACH | 08/17/2012 | $1,716.00 | | |
| ACH | 07/17/2012 | $1,716.00 | | |
| ACH | 06/18/2012 | $209.00 | | |
| ACH | 05/17/2012 | $1,716.00 | | |
| ACH | 04/17/2012 | $1,716.00 | | |
| ACH | 03/19/2012 | $1,716.00 | | |
| ACH | 02/17/2012 | $1,716.00 | | |
| ACH | 01/17/2012 | $1,716.00 | | |
| ACH | 12/19/2011 | $1,716.00 | | |
| ACH | 11/17/2011 | $1,716.00 | | |
| ACH | 10/17/2011 | $1,716.00 | | |
| ACH | 09/19/2011 | $1,716.00 | | |

## Disbursement History for GE MONEY - GECC-GAP (***769154)

| Transaction Type | Check Date | Amount | Issue Date | Check Number |
|---|---|---|---|---|
| DISBPRIN | 06/24/2011 | $10.17 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $10.17 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $10.17 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $10.17 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $10.17 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $10.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $446.18  
Original Balance: $331.90  
Current Estimated Balance: $0.00  
DMP Payment: $0.00  
DMP APR: 18.74%  
Interest Payments to Date: $123.64  

## Disbursement History for COMENITY - DRESS BARN (***929957)

| Transaction Type | Check Date | Amount | Issue Date | Check Number |
|---|---|---|---|---|
| DISBPRIN | 10/24/2013 | $12.12 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $35.60 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $35.60 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $35.60 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $35.60 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $35.60 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $35.60 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $35.60 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $35.61 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $35.61 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $35.61 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $35.61 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $35.61 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $35.60 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $35.61 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $35.60 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $35.60 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $35.60 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $35.61 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $35.59 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $35.58 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $35.58 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $35.58 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $35.58 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $35.58 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $35.58 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $35.58 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $35.58 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $35.58 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $35.58 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $35.58 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $35.58 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $35.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $1,150.54  
Original Balance: $1,019.59  
Current Estimated Balance: $0.00  
DMP Payment: $0.00  
DMP APR: 10.00%  
Interest Payments to Date: $153.70  

## Disbursement History for CHASE - CHASE ID 0491 (***071653)

| Transaction Type | Check Date | Amount | Issue Date | Check Number |
|---|---|---|---|---|
| DISBPRIN | 01/25/2011 | $250.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $250.00  
Original Balance: $10,836.00  
DMP Payment: $10,548.67  
DMP APR: 6.00%

| Disbursement History for State Farm Bank - STATE FARM BANK (***426986) ||||
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 05/23/2014 | $190.39 | 05/23/2014 | 30315641-1 |
| DISBPRIN | 04/24/2014 | $188.39 | 04/24/2014 | 30301190-1 |
| DISBPRIN | 03/24/2014 | $186.38 | 03/24/2014 | 30284821-1 |
| DISBPRIN | 02/24/2014 | $186.38 | 02/24/2014 | 30267719-1 |
| DISBPRIN | 01/24/2014 | $176.18 | 01/24/2014 | 30254370-1 |
| DISBPRIN | 12/24/2013 | $178.85 | 12/24/2013 | 30238810-1 |
| DISBPRIN | 11/25/2013 | $235.00 | 11/25/2013 | 30223902-1 |
| DISBPRIN | 10/24/2013 | $177.53 | 10/24/2013 | 30207739-1 |
| DISBPRIN | 09/24/2013 | $174.98 | 09/24/2013 | 30191457-1 |
| DISBPRIN | 08/23/2013 | $174.98 | 08/23/2013 | 30174309-1 |
| DISBPRIN | 07/24/2013 | $174.98 | 07/24/2013 | 30158302-1 |
| DISBPRIN | 06/24/2013 | $174.98 | 06/24/2013 | 30141355-1 |
| DISBPRIN | 06/20/2013 | $174.98 | 06/20/2013 | 30139158-1 |
| VOIDDISBPRIN | 06/19/2013 | ($174.98) | 06/19/2013 | 30074721-1 |
| DISBPRIN | 05/24/2013 | $174.98 | 05/24/2013 | 30127149-1 |
| DISBPRIN | 04/24/2013 | $174.98 | 04/24/2013 | 30109145-1 |
| DISBPRIN | 03/22/2013 | $174.98 | 03/22/2013 | 30091040-1 |
| DISBPRIN | 02/25/2013 | $174.98 | 02/25/2013 | 30074721-1 |
| DISBPRIN | 01/24/2013 | $174.98 | 01/24/2013 | 30057120-1 |
| DISBPRIN | 12/24/2012 | $174.98 | 12/24/2012 | 30039296-1 |
| DISBPRIN | 11/26/2012 | $174.98 | 11/26/2012 | 30021329-1 |
| DISBPRIN | 10/24/2012 | $174.98 | 10/24/2012 | 25215741-1 |
| DISBPRIN | 09/24/2012 | $174.97 | 09/24/2012 | 25188532-1 |
| DISBPRIN | 08/24/2012 | $174.97 | 08/24/2012 | 25165420-1 |
| DISBPRIN | 07/24/2012 | $174.97 | 07/24/2012 | 25134018-1 |
| DISBPRIN | 05/24/2012 | $174.98 | 05/24/2012 | 25081447-1 |
| DISBPRIN | 04/24/2012 | $174.98 | 04/24/2012 | 25052357-1 |
| DISBPRIN | 03/26/2012 | $174.97 | 03/26/2012 | 25029143-1 |
| DISBPRIN | 02/24/2012 | $174.89 | 02/24/2012 | 25002646-1 |
| DISBPRIN | 01/24/2012 | $174.88 | 01/24/2012 | 24969199-1 |
| DISBPRIN | 12/23/2011 | $174.88 | 12/23/2011 | 24946451-1 |
| DISBPRIN | 11/23/2011 | $174.88 | 11/23/2011 | 24916085-1 |
| DISBPRIN | 10/24/2011 | $174.88 | 10/24/2011 | 24886957-1 |
| DISBPRIN | 09/26/2011 | $174.88 | 09/26/2011 | 24861575-1 |
| DISBPRIN | 08/24/2011 | $174.88 | 08/24/2011 | 24831694-1 |
| DISBPRIN | 07/25/2011 | $174.88 | 07/25/2011 | 24799645-1 |
| DISBPRIN | 06/24/2011 | $174.88 | 06/24/2011 | 24775253-1 |
| DISBPRIN | 05/24/2011 | $174.88 | 05/24/2011 | 24740621-1 |
| DISBPRIN | 04/25/2011 | $174.88 | 04/25/2011 | 24711902-1 |
| DISBPRIN | 03/24/2011 | $174.88 | 03/24/2011 | 24681614-1 |
| DISBPRIN | 02/24/2011 | $174.88 | 02/24/2011 | 24650848-1 |
| DISBPRIN | 01/25/2011 | $172.00 | 01/25/2011 | 24619699-1 |
| Total Disbursements: $8,296.54 | | | DMP Payment: $172.00 | |
| Original Balance: $8,788.52 | | | DMP APR: 9.90% | |
| Current Estimated Balance: $2,485.58 | | | Interest Payments to Date: $2,251.34 | |

| Disbursement History for Target - NETWORK CARD/RETAILERS BANK CC (***931588) ||||
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 11/24/2014 | $150.18 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $149.81 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $144.19 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $138.36 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $138.36 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $138.36 | 06/24/2014 | Electronic Pmt |

| Disbursement History for CITIBANK - MACYS ALL DIVISION MM01/7025 (***474920) ||||| 
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| --- | --- | --- | --- | --- |
| DISBPRIN | 07/24/2014 | $129.51 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $129.51 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $129.51 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $128.14 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $126.78 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $126.78 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $119.84 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $121.65 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $117.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $120.76 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $119.02 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $119.02 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $119.02 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $119.02 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $119.02 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $119.02 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $119.02 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $119.02 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $119.02 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $119.02 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $119.02 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $119.02 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $119.02 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $119.02 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $119.02 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 06/25/2012 | $117.00 | 06/25/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $119.03 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $119.02 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $119.03 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $118.97 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $118.97 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $118.97 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $118.97 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $118.97 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $118.97 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $118.97 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $118.97 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $118.97 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $118.97 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $118.97 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $118.97 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $118.97 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 02/04/2011 | $145.00 | 02/04/2011 | Electronic Pmt |

Total Disbursements: $5,399.60  
Original Balance: $4,686.54  
Current Estimated Balance: $0.00  
DMP Payment: $117.00  
DMP APR: 8.00%  
Interest Payments to Date: $725.86

| Disbursement History for CITIBANK - CITIBANK-SEARS MM01 (***606966) ||||| 
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| --- | --- | --- | --- | --- |
| DISBPRIN | 11/24/2014 | $30.03 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $29.96 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $28.83 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $27.67 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $27.67 | 07/24/2014 | Electronic Pmt |

| Disbursement History for SPRINGLEAF FINANCIAL SERVICES - SPRINGLEAF FINANCIAL SERVICES (***556474) |
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
|---|---|---|---|---|
| DISBPRIN | 11/24/2014 | $121.35 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $121.05 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $116.51 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $111.80 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $111.80 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $111.80 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $111.80 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $110.62 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $109.44 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $109.44 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $103.45 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $105.02 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $101.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $104.24 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $102.75 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $102.75 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $102.75 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $102.75 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $102.75 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $102.75 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $102.75 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $102.75 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $102.75 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $102.75 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $102.75 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $102.75 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $102.74 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $102.75 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $102.75 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $102.75 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $102.75 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $102.75 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $102.70 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $102.69 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $102.69 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $102.69 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $102.69 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $102.69 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $102.69 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $102.69 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $102.69 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $102.69 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $102.69 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $102.69 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $102.69 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $101.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $4,834.79  
Original Balance: $4,687.55  
Current Estimated Balance: $939.90  

DMP Payment: $101.00  
DMP APR: 9.00%  
Interest Payments to Date: $1,020.90  

| Disbursement History for Kohl's - KOHLS (***220842) |
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
|---|---|---|---|---|
| DISBPRIN | 11/24/2014 | $50.00 | 11/24/2014 | Electronic Pmt |

| Disbursement History for GE MONEY - SYNCHRONY BANK (***066800) |||||
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| Total Disbursements: $1,196.57 | | | DMP Payment: $25.00 | |
| Original Balance: $908.89 | | | DMP APR: 15.00% | |
| Current Estimated Balance: $279.67 | | | Interest Payments to Date: $378.02 | |

| Disbursement History for GE MONEY - GE CARD SERVICES-JC PENNEY (***038951) |||||
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 11/24/2014 | $179.02 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $178.58 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $171.88 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $164.93 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $164.93 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $164.93 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $164.93 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $163.19 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $161.46 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $161.46 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $152.61 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $154.93 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $149.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $153.79 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $151.58 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $151.58 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $151.58 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $151.58 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $151.58 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $151.58 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $151.58 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $151.58 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $151.58 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $151.58 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $151.58 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $151.57 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $151.58 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $151.57 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $151.57 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $151.57 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $151.57 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $151.58 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $151.50 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $151.51 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $151.51 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $151.51 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $151.51 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $151.51 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $151.51 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $151.51 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $151.51 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $151.51 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $151.51 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $151.51 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $151.51 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $149.00 | 01/25/2011 | Electronic Pmt |
| Total Disbursements: $7,132.65 | | | DMP Payment: $149.00 | |
| Original Balance: $5,945.47 | | | DMP APR: 14.99% | |

| Disbursement History for GE MONEY - PHILLIPS 66 (***194491) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 04/25/2011 | $47.79 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $47.79 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $47.79 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 02/02/2011 | $47.00 | 02/02/2011 | Electronic Pmt |

Total Disbursements: $2,296.80  
Original Balance: $2,066.82  
Current Estimated Balance: $167.28  
DMP Payment: $47.00  
DMP APR: 9.90%  
Interest Payments to Date: $443.54

| Disbursement History for DISCOVER - DISCOVER (***527597) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 11/24/2014 | $367.67 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $366.76 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $353.02 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $338.74 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $338.74 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $338.74 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $338.74 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $335.17 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $331.60 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $331.60 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $313.44 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $318.21 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $306.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $315.86 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $311.32 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $311.32 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $311.32 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $311.32 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $311.32 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $311.32 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $311.32 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $311.30 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $311.30 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $311.30 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $311.30 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $311.29 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $311.29 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $311.30 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $311.30 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $311.29 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $311.30 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $311.29 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $311.13 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $311.14 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $311.14 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $311.14 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $311.14 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $311.14 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $311.14 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $311.14 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $311.14 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $311.14 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $311.14 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $311.14 | 03/24/2011 | Electronic Pmt |

| Disbursement History for First National Bank of Omaha - FIRST NATIONAL BANK OF OMAHA (***648874) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 07/25/2011 | $272.50 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $272.50 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $272.50 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $272.50 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $272.50 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $272.50 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $268.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $12,829.25
Original Balance: $11,791.91
Current Estimated Balance: $2,704.37
DMP Payment: $268.00
DMP APR: 12.48%
Interest Payments to Date: $3,728.39

| Disbursement History for CHASE - CHASE MANHATTAN MC ID0491 (***500876) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 11/24/2014 | $145.37 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $145.02 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $139.58 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $133.94 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $133.94 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $133.94 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $133.94 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $132.53 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $131.11 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $131.11 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $123.93 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $125.81 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $121.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $124.89 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $123.09 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $123.09 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $123.09 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $123.09 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $123.09 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $123.09 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $123.09 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $123.09 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $123.09 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $123.09 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $123.09 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $123.09 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $123.10 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $123.10 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $123.10 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $123.09 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $123.09 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $123.09 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $123.04 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $123.04 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $123.04 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $123.04 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $123.04 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $123.04 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $123.04 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $123.04 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $123.04 | 06/24/2011 | Electronic Pmt |

## FEE HISTORY

| Fee Type | Date | Amount |
|---|---|---|
| Fee for Services | 02/04/2011 | ($0.00) |
| Fee for Services | 02/02/2011 | ($0.00) |
| Setup Fee | 01/25/2011 | $50.00 |
| Fee for Services | 01/25/2011 | $20.00 |
| **Total Fees** | | **$990.00** |

## DEPOSIT HISTORY

| Deposit Type | Date | Amount | Available Date | Description |
|---|---|---|---|---|
| ACH | 08/17/2011 | $1,716.00 | | |
| ACH | 07/18/2011 | $1,716.00 | | |
| ACH | 06/17/2011 | $1,716.00 | | |
| ACH | 05/17/2011 | $1,716.00 | | |
| ACH | 04/18/2011 | $1,716.00 | | |
| ACH | 03/17/2011 | $1,716.00 | | |
| ACH | 02/17/2011 | $1,716.00 | | |
| ACH | 01/18/2011 | $2,016.00 | | |
| **Total Deposits** | | **$79,445.00** | | |

## DISBURSEMENT HISTORY

**Disbursement History for First National Bank of Omaha - FIRST NATIONAL BANK OF OMAHA (***648874)**

| Transaction Type | Check Date | Amount | Issue Date | Check Number |
|---|---|---|---|---|
| DISBPRIN | 11/24/2014 | $322.00 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $321.21 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $309.17 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $296.66 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $296.66 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $296.66 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $296.66 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $293.54 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $290.42 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $290.42 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $274.51 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $278.68 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $268.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $276.62 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $272.65 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $272.65 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $272.65 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $272.65 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $272.65 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $272.65 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $272.65 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $272.64 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $272.64 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $272.64 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $272.64 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $272.63 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $272.64 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $272.64 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $272.63 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $272.63 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $272.64 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $272.63 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $272.49 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $272.50 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $272.50 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $272.50 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $272.50 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $272.50 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $272.50 | 08/24/2011 | Electronic Pmt |

| Disbursement History for CHASE - CHASE MANHATTAN MC ID0491 (***500876) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 05/24/2011 | $123.04 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $123.04 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $123.04 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $123.04 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $121.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $5,792.28  
Original Balance: $5,377.40  
Current Estimated Balance: $407.00  
DMP Payment: $121.00  
DMP APR: 6.00%  
Interest Payments to Date: $710.66

| Disbursement History for GE MONEY - PHILLIPS 66 (***194491) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 11/24/2014 | $56.46 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $56.33 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $54.21 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $52.02 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $52.02 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $52.02 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $52.02 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $51.47 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $50.92 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $50.92 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $48.14 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $48.87 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $47.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $48.51 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $47.81 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $47.81 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $47.81 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $47.81 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $47.81 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $47.81 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $47.81 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $47.81 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $47.81 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $47.81 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $47.81 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $47.82 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $47.81 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $47.82 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $47.82 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 06/25/2012 | $47.00 | 06/25/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $47.82 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $47.82 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $47.81 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $47.78 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $47.79 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $47.79 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $47.79 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $47.79 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $47.79 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $47.79 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $47.79 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $47.79 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $47.79 | 05/24/2011 | Electronic Pmt |

| Disbursement History for DISCOVER - DISCOVER (***527597) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 02/24/2011 | $311.14 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $306.00 | 01/25/2011 | Electronic Pmt |
| Total Disbursements: $14,648.60 | | | DMP Payment: $306.00 | |
| Original Balance: $15,272.57 | | | DMP APR: 6.99% | |
| Current Estimated Balance: $3,293.57 | | | Interest Payments to Date: $2,604.48 | |

| Disbursement History for GE MONEY - SYNCHRONY BANK (***066800) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 11/24/2014 | $30.03 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $29.96 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $28.83 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $27.67 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $27.67 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $27.67 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $27.67 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $27.38 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $27.09 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $27.09 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $25.60 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $25.99 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $25.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $25.80 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $25.43 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $25.43 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $25.43 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $25.43 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $25.43 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $25.43 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $25.43 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $25.43 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $25.43 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $25.43 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $25.43 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $25.44 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $25.44 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $25.43 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $25.44 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $25.43 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $25.43 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $25.44 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $25.42 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $25.41 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $25.41 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $25.41 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $25.41 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $25.41 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $25.41 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $25.41 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $25.41 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $25.41 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $25.41 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $25.41 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $25.41 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $25.00 | 01/25/2011 | Electronic Pmt |

| | Disbursement History for GE MONEY - GE CARD SERVICES-JC PENNEY (***038951) | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| Current Estimated Balance: $1,194.27 | | | Interest Payments to Date: $2,213.86 | |

| | Disbursement History for GE MONEY - GECC-OLD NAVY (***510398) | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 11/24/2014 | $37.24 | 11/24/2014 | Electronic Pmt |
| DISBPRIN | 10/24/2014 | $37.15 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $35.76 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $34.31 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $34.31 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $34.31 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $34.31 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $33.95 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $33.59 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $33.59 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $31.75 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $32.23 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $31.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $31.99 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $31.53 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $31.53 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $31.53 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $31.53 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $31.53 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $31.53 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $31.53 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $31.54 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $31.54 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $31.54 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $31.54 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $31.53 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $31.53 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $31.53 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $31.53 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $31.54 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $31.54 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $31.53 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $31.53 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $31.53 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $31.53 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $31.53 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $31.53 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $31.53 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $31.53 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $31.53 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $31.53 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $31.53 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $31.53 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $31.53 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $31.53 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $31.00 | 01/25/2011 | Electronic Pmt |
| Total Disbursements: $1,483.98 | | | DMP Payment: $31.00 | |
| Original Balance: $1,198.12 | | | DMP APR: 17.25% | |
| Current Estimated Balance: $205.71 | | | Interest Payments to Date: $559.01 | |

| Disbursement History for Kohl's - KOHLS (***220842) |
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
|---|---|---|---|---|
| DISBPRIN | 10/24/2014 | $50.00 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $50.00 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $50.00 | 08/22/2014 | Electronic Pmt |
| DISBPRIN | 07/24/2014 | $50.00 | 07/24/2014 | Electronic Pmt |
| DISBPRIN | 06/24/2014 | $50.00 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $50.00 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $50.00 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $50.00 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $50.00 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $50.00 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $50.00 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $50.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $50.00 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $50.00 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $50.00 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $50.00 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $50.00 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $50.00 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $50.00 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $50.00 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $50.00 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $50.00 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $50.00 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $50.00 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $50.00 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $50.00 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $50.00 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $50.00 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $50.00 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $50.00 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $50.00 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $50.84 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $50.84 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $50.84 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $50.84 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $50.84 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $50.84 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $50.84 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $50.84 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $50.84 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $50.84 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $50.84 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $50.84 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $50.84 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $50.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $2,310.92     DMP Payment: $50.00
Original Balance: $1,973.64     DMP APR: 10.00%
Current Estimated Balance: $72.96     Interest Payments to Date: $423.95

| Disbursement History for CITIBANK - MACYS ALL DIVISION MM01/7025 (***474920) |
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
|---|---|---|---|---|
| DISBPRIN | 10/24/2014 | $4.02 | 10/24/2014 | Electronic Pmt |
| DISBPRIN | 09/24/2014 | $65.60 | 09/24/2014 | Electronic Pmt |
| DISBPRIN | 08/22/2014 | $129.51 | 08/22/2014 | Electronic Pmt |

| Disbursement History for CITIBANK - CITIBANK-SEARS MM01 (***606966) ||||  |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 06/24/2014 | $27.67 | 06/24/2014 | Electronic Pmt |
| DISBPRIN | 05/23/2014 | $27.67 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $27.38 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $27.09 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $27.09 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $25.60 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $25.99 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $25.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $25.80 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $25.43 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $25.43 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $25.43 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $25.43 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $25.43 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $25.43 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $25.43 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $25.44 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $25.44 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $25.44 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $25.44 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $25.44 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $25.44 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $25.43 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $25.44 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 06/25/2012 | $25.00 | 06/25/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $25.43 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $25.44 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $25.44 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $25.42 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $25.42 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $25.42 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $25.42 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $25.42 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $25.42 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $25.42 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $25.42 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $25.42 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $25.42 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $25.42 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $25.42 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $25.42 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 02/02/2011 | $25.00 | 02/02/2011 | Electronic Pmt |
| Total Disbursements: $1,221.74 ||| DMP Payment: $25.00 ||
| Original Balance: $1,059.45 ||| DMP APR: 9.90% ||
| Current Estimated Balance: $66.19 ||| Interest Payments to Date: $228.48 ||

| Disbursement History for State Farm Bank - STATE FARM BANK (***426986) ||||  |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 11/24/2014 | $206.65 | 11/24/2014 | 30405823-1 |
| DISBPRIN | 10/24/2014 | $206.15 | 10/24/2014 | 30391171-1 |
| DISBPRIN | 09/24/2014 | $198.42 | 09/24/2014 | 30376042-1 |
| DISBPRIN | 08/22/2014 | $190.39 | 08/22/2014 | 30359101-1 |
| DISBPRIN | 07/24/2014 | $190.39 | 07/24/2014 | 30346189-1 |
| DISBPRIN | 06/24/2014 | $190.39 | 06/24/2014 | 30331451-1 |

| Disbursement History for Target - NETWORK CARD/RETAILERS BANK CC (***931588) ||||
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 05/23/2014 | $138.36 | 05/23/2014 | Electronic Pmt |
| DISBPRIN | 04/24/2014 | $136.91 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $135.45 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $135.45 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $128.03 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $129.97 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $125.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $129.02 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $127.16 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $127.16 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $127.16 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $127.16 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $127.16 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $127.16 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $127.16 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $127.16 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $127.16 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $127.16 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $127.16 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $127.17 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $127.17 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $127.16 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $127.16 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $127.17 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $127.16 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $127.16 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $127.10 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $127.09 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $127.09 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $127.09 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $127.09 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $127.09 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $127.09 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $127.09 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $127.09 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $127.09 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $127.09 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $127.09 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $127.09 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $125.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $5,983.54  
Original Balance: $5,934.30  
Current Estimated Balance: $375.66  
DMP Payment: $125.00  
DMP APR: 8.00%  
Interest Payments to Date: $1,038.67

| Disbursement History for CHASE - CHASE ID 0491 (***040582) ||||
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 04/24/2014 | $17.33 | 04/24/2014 | Electronic Pmt |
| DISBPRIN | 03/24/2014 | $34.67 | 03/24/2014 | Electronic Pmt |
| DISBPRIN | 02/24/2014 | $34.67 | 02/24/2014 | Electronic Pmt |
| DISBPRIN | 01/24/2014 | $32.77 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $33.27 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $32.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $33.02 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $32.55 | 09/24/2013 | Electronic Pmt |

| Disbursement History for Credit First National Assoc. - BRIDGESTONE/FIRESTONE (***453154) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 07/24/2012 | $54.93 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $54.94 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $54.93 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $54.94 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $54.91 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $54.90 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $54.90 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $54.90 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $54.90 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $54.90 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $54.90 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $54.90 | 07/25/2011 | Electronic Pmt |
| DISBPRIN | 06/24/2011 | $54.90 | 06/24/2011 | Electronic Pmt |
| DISBPRIN | 05/24/2011 | $54.90 | 05/24/2011 | Electronic Pmt |
| DISBPRIN | 04/25/2011 | $54.90 | 04/25/2011 | Electronic Pmt |
| DISBPRIN | 03/24/2011 | $54.90 | 03/24/2011 | Electronic Pmt |
| DISBPRIN | 02/24/2011 | $54.90 | 02/24/2011 | Electronic Pmt |
| DISBPRIN | 01/25/2011 | $54.00 | 01/25/2011 | Electronic Pmt |

Total Disbursements: $1,922.36  
Original Balance: $1,812.17  
Current Estimated Balance: $0.00  

DMP Payment: $0.00  
DMP APR: 9.90%  
Interest Payments to Date: $267.30  

| Disbursement History for GE MONEY - GECC-GAP (***769154) | | | | |
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| DISBPRIN | 01/24/2014 | $90.15 | 01/24/2014 | Electronic Pmt |
| DISBPRIN | 12/24/2013 | $10.39 | 12/24/2013 | Electronic Pmt |
| DISBPRIN | 11/25/2013 | $10.00 | 11/25/2013 | Electronic Pmt |
| DISBPRIN | 10/24/2013 | $10.32 | 10/24/2013 | Electronic Pmt |
| DISBPRIN | 09/24/2013 | $10.17 | 09/24/2013 | Electronic Pmt |
| DISBPRIN | 08/23/2013 | $10.17 | 08/23/2013 | Electronic Pmt |
| DISBPRIN | 07/24/2013 | $10.17 | 07/24/2013 | Electronic Pmt |
| DISBPRIN | 06/24/2013 | $10.17 | 06/24/2013 | Electronic Pmt |
| DISBPRIN | 05/24/2013 | $10.17 | 05/24/2013 | Electronic Pmt |
| DISBPRIN | 04/24/2013 | $10.17 | 04/24/2013 | Electronic Pmt |
| DISBPRIN | 03/22/2013 | $10.17 | 03/22/2013 | Electronic Pmt |
| DISBPRIN | 02/25/2013 | $10.17 | 02/25/2013 | Electronic Pmt |
| DISBPRIN | 01/24/2013 | $10.17 | 01/24/2013 | Electronic Pmt |
| DISBPRIN | 12/24/2012 | $10.17 | 12/24/2012 | Electronic Pmt |
| DISBPRIN | 11/26/2012 | $10.17 | 11/26/2012 | Electronic Pmt |
| DISBPRIN | 10/24/2012 | $10.17 | 10/24/2012 | Electronic Pmt |
| DISBPRIN | 09/24/2012 | $10.18 | 09/24/2012 | Electronic Pmt |
| DISBPRIN | 08/24/2012 | $10.18 | 08/24/2012 | Electronic Pmt |
| DISBPRIN | 07/24/2012 | $10.18 | 07/24/2012 | Electronic Pmt |
| DISBPRIN | 05/24/2012 | $10.18 | 05/24/2012 | Electronic Pmt |
| DISBPRIN | 04/24/2012 | $10.18 | 04/24/2012 | Electronic Pmt |
| DISBPRIN | 03/26/2012 | $10.18 | 03/26/2012 | Electronic Pmt |
| DISBPRIN | 02/24/2012 | $10.16 | 02/24/2012 | Electronic Pmt |
| DISBPRIN | 01/24/2012 | $10.17 | 01/24/2012 | Electronic Pmt |
| DISBPRIN | 12/23/2011 | $10.17 | 12/23/2011 | Electronic Pmt |
| DISBPRIN | 11/23/2011 | $10.17 | 11/23/2011 | Electronic Pmt |
| DISBPRIN | 10/24/2011 | $10.17 | 10/24/2011 | Electronic Pmt |
| DISBPRIN | 09/26/2011 | $10.17 | 09/26/2011 | Electronic Pmt |
| DISBPRIN | 08/24/2011 | $10.17 | 08/24/2011 | Electronic Pmt |
| DISBPRIN | 07/25/2011 | $10.17 | 07/25/2011 | Electronic Pmt |

| Disbursement History for CHASE - CHASE ID 0491 (***071653) |||||
|---|---|---|---|---|
| Transaction Type | Check Date | Amount | Issue Date | Check Number |
| Current Estimated Balance: $10,548.67 ||| Interest Payments to Date: $0.00 ||

The balances provided by MMI are estimates. For accurate current balances, please refer to your most recent creditor statements. Remember to update MMI with current creditor balances every 3 months by accessing your account at Login.MoneyManagement.org or by mailing in creditor billing statements. If our records indicate a zero balance, please confirm this with the creditor immediately to avoid possible missed payments.

## FEE HISTORY

| Fee Type | Date | Amount |
|---|---|---|
| Fee for Service | 11/24/2014 | $20.00 |
| Fee for Service | 10/24/2014 | $20.00 |
| Fee for Service | 09/24/2014 | $20.00 |
| Fee for Service | 08/22/2014 | $20.00 |
| Fee for Service | 07/24/2014 | $20.00 |
| Fee for Service | 06/24/2014 | $20.00 |
| Fee for Service | 05/23/2014 | $20.00 |
| Fee for Service | 04/24/2014 | $20.00 |
| Fee for Service | 03/24/2014 | $20.00 |
| Fee for Service | 02/24/2014 | $20.00 |
| Fee for Service | 01/24/2014 | $20.00 |
| Fee for Service | 12/24/2013 | $20.00 |
| Fee for Service | 11/25/2013 | $20.00 |
| Fee for Service | 10/24/2013 | $20.00 |
| Fee for Service | 09/24/2013 | $20.00 |
| Fee for Service | 08/23/2013 | $20.00 |
| Fee for Service | 07/24/2013 | $20.00 |
| Fee for Service | 06/24/2013 | $20.00 |
| Fee for Service | 05/24/2013 | $20.00 |
| Fee for Service | 04/24/2013 | $20.00 |
| Fee for Service | 03/22/2013 | $20.00 |
| Fee for Service | 02/25/2013 | $20.00 |
| Fee for Service | 01/24/2013 | $20.00 |
| Fee for Service | 12/24/2012 | $20.00 |
| Fee for Service | 11/26/2012 | $20.00 |
| Fee for Services | 10/24/2012 | $20.00 |
| Fee for Services | 09/24/2012 | $20.00 |
| Fee for Services | 08/24/2012 | $20.00 |
| Fee for Services | 07/24/2012 | $20.00 |
| Fee for Services | 06/25/2012 | $20.00 |
| Fee for Services | 05/24/2012 | $20.00 |
| Fee for Services | 04/24/2012 | $20.00 |
| Fee for Services | 03/26/2012 | $20.00 |
| Fee for Services | 02/24/2012 | $20.00 |
| Fee for Services | 01/24/2012 | $20.00 |
| Fee for Services | 12/23/2011 | $20.00 |
| Fee for Services | 11/23/2011 | $20.00 |
| Fee for Services | 10/24/2011 | $20.00 |
| Fee for Services | 09/26/2011 | $20.00 |
| Fee for Services | 08/24/2011 | $20.00 |
| Fee for Services | 07/25/2011 | $20.00 |
| Fee for Services | 06/24/2011 | $20.00 |
| Fee for Services | 05/24/2011 | $20.00 |
| Fee for Services | 04/25/2011 | $20.00 |
| Fee for Services | 03/24/2011 | $20.00 |
| Fee for Services | 02/24/2011 | $20.00 |